UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

|  |  |
|---|---|
| ELEANOR and ROCCO CIOFOLETTI, and LARRY STOSPAL on behalf of themselves and all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> SECURIAN FINANCIAL GROUP, INC., MINNESOTA LIFE INSURANCE COMPANY, SECURIAN LIFE INSURANCE COMPANY, SHURWEST LLC and MINNESOTA MUTUAL COMPANIES, INC., <br><br> Defendants. | Civil Action No.: 18-cv-03025-JNE-ECW |

## SHURWEST, LLC'S SUGGESTION OF BANKRUPTCY

PLEASE TAKE NOTICE that on August 31, 2021 Shurwest, LLC filed a petition for relief pursuant to Title 11 of the United States Code (the "Bankruptcy Code") in the United States District Court for the District of Arizona.  A copy of that petition is attached hereto.

PLEASE TAKE FURTHER NOTICE that pursuant to section 362(a) of the Bankruptcy Code, the filing of the petition operates as an automatic stay of "the commencement or continuation, including issuance or employment of process, of a judicial, administrative, or other action or proceeding against the debtor that was or could have been commenced before the commencement of the case under this title, or to recover a claim against the debtor that arose before the commencement of the case under this title,

1

or to recover a claim against the debtor that arose before the commencement of the case under this title."

/s/ Jason M. Hopkins
Brooke D. Anthony (#0387559)
Philip J. Kaplan (#0389351)
**ANTHONY OSTLUND**
**BAER & LOUWAGIE P.A.**
3600 Wells Fargo Center
90 South Seventh Street
Minneapolis, Minnesota 55402
Tel: (612) 349-6969
Fax: (612) 349-6996
Email:  banthony@anthonyostlund.com
        pkaplan@anthonyostlund.com

*and*

Jason S. Lewis
(Texas No. 24007551 *pro hac vice*)
Jason M. Hopkins
(Texas No. 24059969 *pro hac vice*)
**DLA PIPER LLP (US)**
1900 N. Pearl St., Ste. 2200
Dallas, Texas 75201
Tel: (214) 743-4500
Fax: (214) 743-4545
Email:  jason.lewis@dlapiper.com
        jason.hopkins@dlapiper.com

*Attorneys for Defendant Shurwest, LLC*

## CERTIFICATE OF SERVICE

I certify that I served the foregoing document on all counsel of record on August 31, 2021 via the Court's CM/ECF system.

/s/ Jason M. Hopkins
Jason M. Hopkins

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF ARIZONA

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **SHURWEST, LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FKA  Shurwest, Inc.** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **86-0707770** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **17550 N. Perimeter Drive Suite 300 Scottsdale, AZ 85255** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Maricopa** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **Shurwest.com**

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Official Form 201                    Voluntary Petition for Non-Individuals Filing for Bankruptcy                    page 1

Debtor    **SHURWEST, LLC**                                                    Case number (*if known*) _____
          _____
          Name

| 7. | **Describe debtor's business** | A. *Check one:* |
|---|---|---|

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
     **5242**

| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
|---|---|---|

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B)

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| 9. | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** | ■ No. |
|---|---|---|
| | | ☐ Yes. |

If more than 2 cases, attach a separate list.

District _____   When _____   Case number _____

District _____   When _____   Case number _____

| 10. | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ■ No |
|---|---|---|
| | | ☐ Yes. |

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____   When _____   Case number, if known _____

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 2

Debtor   **SHURWEST, LLC**                                           Case number (*if known*) _____
_____
Name

**11. Why is the case filed in** *Check all that apply:*
**this district?**

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or** ■ No
**have possession of any**
**real property or personal** ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**property that needs**
**immediate attention?**

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

**■ Statistical and administrative information**

**13. Debtor's estimation of** .   *Check one:*
**available funds**
■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of** ■ 1-49              ☐ 1,000-5,000           ☐ 25,001-50,000
**creditors** ☐ 50-99            ☐ 5001-10,000           ☐ 50,001-100,000
☐ 100-199          ☐ 10,001-25,000          ☐ More than100,000
☐ 200-999

**15. Estimated Assets** ☐ $0 - $50,000            ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

**16. Estimated liabilities** ☐ $0 - $50,000            ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 3

Debtor   **SHURWEST, LLC**                                    Case number (*if known*) _____
         _____
         Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 31, 2021**
             MM / DD / YYYY

**X** **/s/ James Maschek**                              **James Maschek**
Signature of authorized representative of debtor        Printed name

                                                        _____
                                                        Email Address of debtor

Title   **President**

**18. Signature of attorney**

**X** **/s/ Isaac D. Rothschild**                       Date   **August 31, 2021**
Signature of attorney for debtor                              MM / DD / YYYY

**Isaac D. Rothschild 25726**
Printed name

**Mesch Clark Rothschild**
Firm name

**259 N. Meyer Ave.**
**Tucson, AZ 85701-1090**
Number, Street, City, State & ZIP Code

Contact phone   **(520) 624-8886**   Email address   **ecfbk@mcrazlaw.com**

**25726 AZ**
Bar number and State

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy                    page 4

DocuSign Envelope ID: 3F8A45C4-9723-4213-8475-DC51GCB82C81

**SHURWEST, LLC**
**An Arizona Limited Liability Company**

**RESOLUTIONS OF THE MEMBERS**

The undersigned, being the Board of Shurwest, LLC take the following actions and adopt the following resolutions by written consent without a meeting:

Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be it therefore resolved that James Maschek, Manager of Shurwest, LLC, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the corporation.

Be it further resolved that James Maschek, Manager of Shurwest, is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation and to otherwise and perform all acts and deeds to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case.

Be it further resolved that James Maschek, Manager of Shurwest, is authorized and directed to employ Michael McGrath and Isaac D. Rothschild, attorneys, and the law firm of Mesch Clark Rothschild to represent the corporation in such bankruptcy case.

IN WITNESS WHEREOF, the undersigned have executed this action by unanimous written consent of the Members of Shurwest, LLC, as of August 24, 2021. This consent may be executed in any number of counterparts, each of which shall be deemed an original and all of which together shall constitute an instrument.

KT EQUITY PARTNERS III, LLC

By _David Callahan_____
474B8D8AF5BB487...
David Callahan
Its Manager

SHURWEST HOLDING COMPANY, INC.

By _____
Jim Maschek
Its President

RLS CAPITAL HOLDINGS, LLLP

By _____
Ron Shurts
Its General Partner

# Shurwest, LLC

(Modified Accrual Basis)

**Profit & Loss**

(Not Audited - No Opinion Expressed)

**January through June 2021**

| | Jan - Jun 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Annuity Income | 979,260 |
| Life Income | 382,766 |
| Miscellaneous Income | 90,124 |
| **Total Income** | 1,452,150 |
| **Gross Profit** | 1,452,150 |
| **Expense** | |
| Agent & Advertising Expense | 557,795 |
| Computer, CRM & Related Expense | 18,093 |
| Leased Employee/Payroll Expense | 67,860 |
| Other Employee/Leased Employee Expense | 1,428 |
| Office Expense | 5,623 |
| Professional Fees | 1,756,791 |
| Rent Expense | 5,272 |
| Travel, Meals & Entertainment | 1,689 |
| Other Expenses | 20,681 |
| **Total Expense** | 2,435,233 |
| **Net Ordinary Income** | (983,083) |
| **Other Income/Expense** | |
| Other Income | - |
| Other Expense | 257,552 |
| **Net Other Income** | (257,552) |
| **Net Income** | (1,240,635) |

## Shurwest, LLC

(Modified Accrual Basis)
(Not Audited - No Opinion Expressed)

### Balance Sheet
As of June 30, 2021

|  | June 30, 2021 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 88,553 |
| Accounts Receivable | 190,559 |
| Other Current Assets | 348,074 |
| **Total Current Assets** | 627,187 |
| **Fixed Assets** | |
| Fixed Assets | 1,992,653 |
| Fixed Assets - A/D | (1,528,953) |
| **Total Fixed Assets** | 463,700 |
| Other Assets | 14,856,400 |
| **TOTAL ASSETS** | **15,947,287** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| **Current Liabilities** | |
| Accounts Payable | 1,190,024 |
| Credit Cards | 21,955 |
| Other Current Liabilities | 2,328,466 |
| **Total Current Liabilities** | 3,540,445 |
| **Long Term Liabilities** | 27,121 |
| **Total Liabilities** | 3,567,566 |
| Equity | |
| Dividends | (1,717) |
| Paid in Capital | 13,622,073 |
| Net Income | (1,240,635) |
| **Total Equity** | 12,379,721 |
| **TOTAL LIABILITIES & EQUITY** | **15,947,287** |
|  | - |

## Shurwest, LLC
### Statement of Cash Flows
**January 1 through June 30,2021**

| | Jan - Jun 21 |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | (1,240,635) |
| Adjustments to reconcile Net Income to net cash provided by operations: | 94,899 |
| Net cash provided by Operating Activities | (1,145,736) |
| INVESTING ACTIVITIES | |
| Net cash provided by Investing Activities | 127,419 |
| FINANCING ACTIVITIES | |
| Net cash provided by Financing Activities | (10,849) |
| Net cash increase for period | (1,029,166) |
| Cash at beginning of period | 1,117,719 |
| Cash at end of period | 88,553 |

# Shurwest, LLC

(Modified Accrual Basis)                              Profit & Loss

(Not Audited-No Opinion Expressed)      January through December 2020

|  | Jan - Dec 20 |
|---|---:|
| **Ordinary Income/Expense** | |
|    Income | |
|       Annuity Income | 2,773,059 |
|       Life Income | 50,335 |
|       Miscellaneous Income | 225,368 |
|     Total Income | 3,048,762 |
|   Gross Profit | 3,048,762 |
|    Expense | |
|       Agent & Advertising Expense | 1,155,225 |
|       Computer, CRM & Related Expense | 49,855 |
|       Interest Expense | 53,468 |
|       Leased Employee/Payroll Expense | 126,863 |
|       Office Expense | 11,142 |
|       Printing/Marketing | 110,584 |
|       Professional Fees | 3,269,154 |
|       Rent Expense | 26,110 |
|       Travel, Meals & Entertainment | 3,720 |
|       Other Expenses | 32,493 |
|     Total Expense | 4,838,614 |
| **Net Ordinary Income** | (1,789,852) |
| **Other Income/Expense** | |
|    Other Income | 3,150,000 |
|    Other Expense | 2,236,700 |
| **Net Other Income** | 913,300 |
|     Net Income | (876,553) |

# Shurwest, LLC

| | Balance Sheet |
|---|---|
| (Modified Accrual Basis) | |
| (Not Audited-No Opinion Expressed) | As of December 31, 2020 |

| | Dec 31, 2020 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 1,116,919 |
| Accounts Receivable | 145,061 |
| Other Current Assets | 318,518 |
| **Total Current Assets** | 1,580,498 |
| **Fixed Assets** | |
| Fixed Assets | 1,992,653 |
| Fixed Assets - A/D | (1,401,534) |
| **Total Fixed Assets** | 591,119 |
| Other Assets | 14,856,400 |
| **TOTAL ASSETS** | **17,028,017** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 909,608 |
| Credit Cards | 18,222 |
| Other Current Liabilities | 2,441,860 |
| **Total Current Liabilities** | 3,369,691 |
| Long Term Liabilities | 37,970 |
| **Total Liabilities** | 3,407,661 |
| **Equity** | |
| Dividends | (1,717) |
| Paid in Capital | 14,498,625 |
| Net Income | (876,553) |
| **Total Equity** | 13,620,356 |
| **TOTAL LIABILITIES & EQUITY** | **17,028,017** |

-

## Shurwest, LLC
### Statement of Cash Flows
January 1 through December 31, 2020

|  | Jan - Dec 20 |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | (876,553) |
| Adjustments to reconcile Net Income to net cash provided by operations: | 1,304,665 |
| Net cash provided by Operating Activities | 428,113 |
| INVESTING ACTIVITIES | |
| Net cash provided by Investing Activities | 299,348 |
| FINANCING ACTIVITIES | |
| Net cash provided by Financing Activities | (23,414) |
| Net cash increase for period | 704,047 |
| Cash at beginning of period | 413,672 |
| Cash at end of period | 1,117,719 |

| Form **8879-PE** | **IRS e-file Signature Authorization** **for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ **ERO must obtain and retain completed Form 8879-PE.** ▶ **Go to www.irs.gov/Form8879PE for the latest information.** For calendar year 2020, or tax year beginning _____ , 2020, ending _____ ,20___ | **2020** |

| Name of partnership | Employer identification number |
|---|---|
| SHURWEST LLC | 86-0707770 |

| **Part I** | **Tax Return Information**  (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 3,047,905. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 3,047,905. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 767,858. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member** **(Be sure to get a copy of the partnership's return.)** |
|---|---|

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize **EIDE BAILLY LLP** to enter my PIN ▮▮▮▮▮
_____ ERO firm name _____ **Don't enter all zeros**
as my signature on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature ▶ _____
Title ▶ **MANAGING MEMBER**                                    Date ▶ _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  ▮▮▮▮▮▮▮▮▮▮▮
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS _e-file_ Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS _e-file_ Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ 03/30/21

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**                         Form **8879-PE** (2020)
LHA

021031  12-18-20

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | Name | Identifying number |
|---|---|---|
| **Print or Type** | SHURWEST LLC | 86-0707770 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 17550 N PERIMETER DR #300 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | SCOTTSDALE, AZ 85255 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**   See instructions.

1   Enter the form code for the return listed below that this application is for .............................................. `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
    check here ............................................................................................................................................... ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
    check here ............................................................................................................................................... ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
    covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..... ▶ ☐

5a   The application is for calendar year `2020`, or tax year beginning _____, and ending _____

  b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
      ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ......................................................................... | **6** | 0. |
| 7 | **Total** payments and credits. See instructions .................................. | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ............. | **8** | |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201-0045

019741  04-01-20

EXTENSION GRANTED TO 09/15/21

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning _____ , ending _____
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2020**

| **A** Principal business activity | Name of partnership | **D** Employer identification number |
|---|---|---|
| INSURANCE | SHURWEST LLC | 86-0707770 |

**B** Principal product or service

Type or Print

Number, street, and room or suite no. If a P.O. box, see instructions.
17550 N PERIMETER DR #300

**E** Date business started
04/30/1992

SALES

City or town, state or province, country, and ZIP or foreign postal code
SCOTTSDALE                                    AZ 85255

**F** Total assets
$ 17,028,014.

**C** Business code number
524210

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

**J** Check if Schedules C and M-3 are attached ........................................................................................ ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | 3,047,905. | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 3,047,905. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 3,047,905. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) **SEE STATEMENT 2** | | **7** | 3,150,000. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 6,197,905. |

| | | | | |
|---|---|---|---|---|
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | 437. |
| | **13** Rent | | **13** | 47,807. |
| | **14** Taxes and licenses **SEE STATEMENT 3** | | **14** | 7,018. |
| | **15** Interest (see instructions) | | **15** | 53,468. |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 12,673. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 12,673. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement) **SEE STATEMENT 4** | | **20** | 5,308,644. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 5,430,047. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | 767,858. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below?
See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MACKENZIE J. RENTSCH | MACKENZIE J. RENTSCH | 03/30/21 | | P00739720 |

Firm's name ▶ EIDE BAILLY LLP

Firm's EIN ▶ 45-0250958

Firm's address ▶ 2355 E CAMELBACK RD, STE 900
PHOENIX, AZ 85016-9065

Phone no. 480-315-1040

LHA For Paperwork Reduction Act Notice, see separate instructions.                     011001 12-11-20     Form **1065** (2020)

Form 1065 (2020)    SHURWEST LLC    86-0707770    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

**a** ☐ Domestic general partnership          **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership                   **f** ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | X | |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

011011 01-06-21                                                                 Form **1065** (2020)

Form 1065 (2020)    SHURWEST LLC        86-0707770    Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ SHURWEST HOLDING COMPANY, INC.

U.S. address of PR ▶ 17550 N. PERIMETER DRIVE, STE. 30   SCOTTSDALE, AZ 85255    U.S. phone number of PR ▶ 800-440-1088

If the PR is an entity, name of the designated individual for the PR ▶ JIM MASCHEK

U.S. address of designated individual ▶ 17550 N. PERIMETER DRIVE, SUITE 300   SCOTTSDALE, AZ 85255    U.S. phone number of designated individual ▶ 800-440-1088

| | | | |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 16 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:   By Vote    By Value | | |

011021 01-06-21    Form **1065** (2020)

Form 1065 (2020)    SHURWEST LLC           86-0707770    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 767,858. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ........ **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ...... **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** Guaranteed payments: | **a** Services **4a**     **b** Capital **4b** | | |
| **c** | Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income       SEE STATEMENT 5 | **5** | 857. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss)    **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions       SEE STATEMENT 6 | **13a** | 325. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶      **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶    SEE STATEMENT 7 | **13d** | 793,024. |
| **14a** | Net earnings (loss) from self-employment | **14a** | 395,447. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 3,191,921. |
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)     Type ▶ | **15e** | |
| **f** | Other credits (see instructions)       Type ▶ | **15f** | |
| **16a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Reserved for future use    **e** Foreign branch category      ▶ | **16e** | |
| **f** Passive category | **g** General category ▶     **h** Other   ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| **i** | Interest expense ▶      **j** Other       ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **k** | Reserved for future use    **l** Foreign branch category      ▶ | **16l** | |
| **m** Passive category | **n** General category ▶     **o** Other   ▶ | **16o** | |
| **p** | Total foreign taxes (check one):   Paid ☐   Accrued ☐ | **16p** | |
| **q** | Reduction in taxes available for credit (attach statement) | **16q** | |
| **r** | Other foreign tax information (attach statement) | | |
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses      SEE STATEMENT 8 | **18c** | 1,748. |
| **19a** | Distributions of cash and marketable securities | **19a** | 1,717. |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 857. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)      STMT 9 | | |

Side labels: Income (Loss) / Deductions / Self-Employment / Credits / Foreign Transactions / Alternative Minimum Tax (AMT) Items / Other Information

011041 01-06-21

Form **1065** (2020)

Form 1065 (2020)   SHURWEST LLC                                                      86-0707770   __Page 5__

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | 1 | -24,634. |
|---|---|---|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | 372,669. | | | -397,303. | | |

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 413,671. | | 1,116,917. |
| 2a | Trade notes and accounts receivable | 28,819. | | 145,061. | |
| b | Less allowance for bad debts | | 28,819. | | 145,061. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 10 | 328,036. | | 318,517. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 1,992,653. | | 1,992,653. | |
| b | Less accumulated depreciation | 1,102,186. | 890,467. | 1,401,534. | 591,119. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 14,829,750. | | 14,829,750. | |
| b | Less accumulated amortization | | 14,829,750. | | 14,829,750. |
| 13 | Other assets (attach statement) | STATEMENT 11 | 26,650. | | 26,650. |
| 14 | Total assets | | 16,517,393. | | 17,028,014. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 192,176. | | 909,608. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 12 | 1,176,593. | | 2,498,052. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 650,000. | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 14,498,624. | | 13,620,354. |
| 22 | Total liabilities and capital | | 16,517,393. | | 17,028,014. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books | -876,553. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): | | a | Depreciation $  STMT 14   814,721. | 814,721. |
| | STMT 13   1,378,218. | | 8 | Add lines 6 and 7 | 814,721. |
| a | Depreciation $   286,675. | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -24,634. |
| b | Travel and entertainment $   1,748. | 1,666,641. | | | |
| 5 | Add lines 1 through 4 | 790,088. | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | 14,498,624. | 6 | Distributions: a Cash | 1,717. |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize):  STMT 15 | 14,683,232. |
| 3 | Net income (loss) per books | 766,642. | 8 | Add lines 6 and 7 | 14,684,949. |
| 4 | Other increases (itemize): | | 9 | Balance at end of year. Subtract line 8 from line 5 | 580,317. |
| 5 | Add lines 1 through 4 | 15,265,266. | | | |

011042 01-06-21

Form **1065** (2020)

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

SHURWEST LLC

Employer identification number

86-0707770

### Part I   Entities Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SHURWEST HOLDING COMPANY, INC. | ▮▮▮▮▮ | CORPORATION | UNITED STATES | 64.67 |
| RLS CAPITAL HOLDINGS LLLP | ▮▮▮▮▮ | LLP | UNITED STATES | 64.67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II   Individuals or Estates Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule B-1 (Form 1065) (Rev. 8-2019)**

024551  04-01-20

CLIENT COPY

| SCHEDULE M-3 | Net Income (Loss) Reconciliation | OMB No. 1545-0123 |
|---|---|---|
| (Form 1065) | for Certain Partnerships | |

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2020**

| Name of partnership | Employer identification number |
|---|---|
| SHURWEST LLC | 86-0707770 |

**This Schedule M-3 is being filed because (check all that apply):**

A  [X]  The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B  [X]  The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year  31,712,963.  .

C  [ ]  The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total
receipts for the tax year _____ .

D  [X]  An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50%
or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| SHURWEST HOLDING COMPANY, INC | ████████12 | 64.6700% |
| RLS CAPITAL HOLDINGS LLLP | ████████913 | 64.6700% |

E  [ ]  Voluntary filer.

## Part I   Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ]  **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

    [X]  **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    [ ]  **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

    [X]  **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

    [X]  **Yes.** Complete lines 2 through 11 with respect to that income statement.

    [ ]  **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning  01/01/2020   Ending  12/31/2020

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    [ ]  **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X]  **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

    [ ]  **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X]  **No.**

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | -876,553. |
| **b** | Indicate accounting standard used for line 4a. See instructions. | | |
| | **1** [ ] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b) | | |
| | **4** [ ] Tax-basis    **5** [X] Other (specify) ▶ BOOKS & RECORDS | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -876,553. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 | 17,028,014. | 3,407,660. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | | |
| **d** | Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**           **Schedule M-3 (Form 1065) 2020**

010991 01-13-21   LHA

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | **2020** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SHURWEST LLC | | 86-0707770 |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 ▶ | **17** | 12,673. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 12,673. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

CLIENT COPY

Form 4562 (2020)                SHURWEST LLC                                86-0707770   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No  24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | **43** | 793,024. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 793,024. |

016252  12-18-20

Form **4562** (2020)

**Worksheet for Figuring Net Earnings (Loss) From Self-Employment**

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| SHURWEST LLC | | | 86-0707770 |

| | | | |
|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | **1a** | 767,858. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | **1b** | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | **1c** | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above.  Enter as a positive amount | **1d** | | |
| **e** Other additions | **1e** | | |
| **f** Combine lines 1a through 1e | **1f** | 767,858. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | **2a** | | |
| **b** Other subtractions | **2b** | | |
| **c** Add lines 2a and 2b | **2c** | | |
| **3 a** Subtract line 2c from line 1f.  If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | **3a** | 767,858. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | **3b** | 372,411. | |
| **c** Subtract line 3b from line 3a | **3c** | | 395,447. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | **4a** | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | **4b** | | |
| **c** Subtract line 4b from line 4a | **4c** | | |
| **5** Net earnings (loss) from self-employment.  Combine lines 3c and 4c.  Enter here and on Schedule K, line 14a | **5** | | 395,447. |

012161
04-01-20

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Shurwest LLC
17550 N Perimeter Dr #300
Scottsdale, AZ  85255


Employer Identification Number:  86-0707770


For the Year Ending December 31, 2020


Shurwest LLC is making the de minimis safe harbor election under
Reg. Sec. 1.263(a)-1(f).

SHURWEST LLC                                                           86-0707770

```
                               FOOTNOTES                      STATEMENT 1


SCHEDULE M-2 TAX CAPITAL 1/1/2020                                   -184,608.
SCHEDULE M-2 TAX CAPITAL 12/31/2020                                 580,317.
```

```
FORM 1065                     OTHER INCOME                    STATEMENT 2


DESCRIPTION                                                      AMOUNT

OTHER INCOME                                                    3,150,000.

TOTAL TO FORM 1065, LINE 7                                      3,150,000.
```

```
FORM 1065                     TAX EXPENSE                     STATEMENT 3


DESCRIPTION                                                      AMOUNT

CALIFORNIA TAXES - BASED ON INCOME                                  3,569.
LICENSE & PERMITS                                                   2,275.
TEXAS TAXES - BASED ON INCOME                                      1,174.

TOTAL TO FORM 1065, LINE 14                                        7,018.
```

CLIENT COPY

SHURWEST LLC                                                              86-0707770
```
━━━━━━━━━━━
```

FORM 1065                        OTHER DEDUCTIONS                        STATEMENT 4

```
━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━
```

| DESCRIPTION | AMOUNT |
|---|---:|
| ADVERTISING | 135,675. |
| AGENT EXPENSES | 1,120,596. |
| AMORT. EXP. ON SCH K LINE 13V | -793,024. |
| AMORTIZATION EXPENSE | 793,024. |
| BANK FEES | 925. |
| COMMUNICATIONS EXPENSE | 6,617. |
| COMPUTER & EQUIPMENT | 7,804. |
| CRM | 42,051. |
| DUES & SUBSCRIPTIONS | 8,886. |
| INSURANCE | 4,273. |
| LEASED EMPLOYEES | 123,201. |
| LEGAL & OTHER PROFESSIONAL FEES | 3,269,154. |
| MANAGEMENT FEES | 3,017. |
| MEALS | 1,748. |
| OFFICE EXPENSES | 11,142. |
| POSTAGE & DELIVERY | 5,738. |
| PRINTING & REPRODUCTION | 1,810. |
| PROVISION FOR ADVISOR ROLLUPS | 554,392. |
| RECRUITING & TRAINING | 11,390. |
| TRAVEL | 225. |
| TOTAL TO FORM 1065, LINE 20 | 5,308,644. |

SCHEDULE K                        INTEREST INCOME                        STATEMENT 5

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---:|
| INTEREST INCOME | | 857. |
| TOTAL TO SCHEDULE K, LINE 5 | | 857. |

SCHEDULE K                     CHARITABLE CONTRIBUTIONS                   STATEMENT 6

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---:|
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 325. |
| TOTALS TO SCHEDULE K, LINE 13A | | 325. |

CLIENT COPY

SHURWEST LLC                                                                86-0707770

---

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 7 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 743(B) NEGATIVE ADJUSTMENTS | 793,024. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 793,024. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 8 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 1,748. |
| TOTAL TO SCHEDULE K, LINE 18C | 1,748. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 9 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 767,858. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,950,193. |
| BUSINESS INTEREST EXPENSE | 53,468. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 10 |

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ANNUITY INCOME RECEIVABLE | 84,513. | 41,685. |
| DUE FROM EMPLOYEES | 11,768. | 21,804. |
| DUE FROM RELATED PARTIES | 13,289. | 20,738. |
| LIFE INSURANCE INCOME RECEIVABLE | 7,156. | 168. |
| OTHER RECEIVABLES | 91,423. | 134,245. |
| PARETO RECEIVABLE | 100,000. | 0. |
| PREPAID EXPENSES | 19,887. | 99,077. |
| UNDEPOSITED FUNDS | 0. | 800. |
| TOTAL TO SCHEDULE L, LINE 6 | 328,036. | 318,517. |

CLIENT COPY

SHURWEST LLC                                                            86-0707770

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 11 |

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SECURITY DEPOSITS | 26,650. | 26,650. |
| TOTAL TO SCHEDULE L, LINE 13 | 26,650. | 26,650. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 12 |

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES | 48,951. | 18,222. |
| ACCRUED INTEREST | 699. | 0. |
| ACCRUED RENT | 59,667. | 37,970. |
| PROVISION FOR ADVISOR ROLL UPS | 1,063,630. | 2,441,848. |
| SALES TAX PAYABLE | 9. | 12. |
| STATE TAX PAYABLE | 3,637. | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,176,593. | 2,498,052. |

---

| SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 13 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| PROVISION FOR ADVISOR ROLLUPS | 1,378,218. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 1,378,218. |

---

| SCHEDULE M-1   DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS | STATEMENT 14 |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| RENT EXPENSE | 21,697. |
| AMORTIZATION | 793,024. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 814,721. |

SHURWEST LLC                                                                    86-0707770

---

SCHEDULE M-2                     OTHER DECREASES                     STATEMENT 15

---

| DESCRIPTION | AMOUNT |
|---|---|
| CONVERSION TO TAX CAPITAL FOR KT EQUITY PARTNERS III, LLC | 3,698,764. |
| CONVERSION TO TAX CAPITAL FOR SHURWEST HOLDING COMPANY INC | 7,119,905. |
| CONVERSION TO TAX CAPITAL FOR RLS CAPITAL HOLDINGS LLLP | 3,864,563. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 14,683,232. |

---

SCHEDULES M-2/L   RECONCILIATION OF SCHEDULE M-2 AND SCHEDULE L     STATEMENT 16

---

| DESCRIPTION | BALANCE AT BEGINNING OF THE YEAR | BALANCE AT END OF YEAR |
|---|---|---|
| SCHEDULE M-2 BALANCES | 14,498,624. | 580,317. |
| CONVERSION TO TAX CAPITAL | | 14,683,232. |
| ACCUMULATED DEPRECIATION | | -286,675. |
| ACCRUED EXPENSES | | -1,356,520. |
| TOTAL RECONCILED SCHEDULE M-2 BALANCES | 14,498,624. | 13,620,354. |
| SCHEDULE L, LINE 21, PARTNERS' CAPITAL ACCOUNTS | 14,498,624. | 13,620,354. |

CLIENT COPY

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
86-0707770

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ   85255

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KT EQUITY PARTNERS III, LLC
2950 SW MCCLURE ROAD
TOPEKA, KS   66614

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 25.0000000 % | 25.0000000 % |
| Loss | 25.0000000 % | 25.0000000 % |
| Capital | 24.1913405 % | 24.1913405 % |

☐ Check if decrease is due to sale or exchange of partnership interest.

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 60,284. | $ 231,961. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
**SEE STATEMENT**

| | |
|---|---|
| Beginning capital account | $ 3,492,448. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 191,661. |
| Other increase (decrease) (attach explanation) | $ -3,698,764. |
| Withdrawals & distributions | $( 429.) |
| Ending capital account | $ -15,084. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............ $

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 191,965. | |

| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 214. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 437. |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| | A 429. |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| | A 214. |
| | N * 13,367. |
| 9b Collectibles (28%) gain (loss) | Z * STMT |
| | AH * STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A 81. | |
| V 276,000. | |
| 14 Self-employment earnings (loss) | |
| A 191,965. | |
| C 1,549,476. | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SHURWEST LLC                                                              86-0707770

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 437. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 437. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 13,367. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 13,367. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 191,965. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | 191,965. |
| UNADJUSTED BASIS OF ASSETS | 487,548. |

CLIENT COPY

SHURWEST LLC                                                    86-0707770

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX CAPITAL 1/1/20 | | -206,316. |
| TAX CAPITAL 12/31/20 | | -15,084. |

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                       OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 191,965. | |
| INTEREST INCOME | 214. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 192,179. |
| CHARITABLE CONTRIBUTIONS | -81. | |
| NONDEDUCTIBLE EXPENSES | -437. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -518. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 191,661. |
| CONVERSION TO TAX CAPITAL FOR KT EQUITY PARTNERS III, LLC | | -3,698,764. |
| TOTAL OTHER INCREASES OR DECREASES | | -3,698,764. |

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SHURWEST LLC                                                        86-0707770

SCHEDULE K-1                          FOOTNOTES

NOTE: YOUR INCOME/(LOSS) MAY BE SUBJECT TO NET INVESTMENT
INCOME TAX. PLEASE CONSULT YOUR TAX ADVISOR.

ELECTRONIC INSTRUCTIONS FOR SCHEDULE K-1 HAVE BEEN PROVIDED
AT HTTPS://WWW.EIDEBAILLY.COM/SERVICES/TAX#TOOLS

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                         208,419.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                            214.

TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

2017                                                             1,689,132.
2018                                                            21,112,358.
2019                                                             7,499,558.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.

SECTION 743 REMAINING UNAMORTIZED BASIS                          2,593,756.

CLIENT COPY

PARTNER NUMBER 1

651119

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2020**<br>For calendar year 2020, or tax year<br>beginning _____ ending _____ | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

| 1 Ordinary business income (loss) | 372,411. | 15 Credits |
|---|---|---|

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
86-0707770

| 2 Net rental real estate income (loss) | | 16 Foreign transactions |
|---|---|---|

| 3 Other net rental income (loss) | | |
|---|---|---|

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ  85255

| 4a Guaranteed payments for services | | |
|---|---|---|
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | | 17 Alternative min tax (AMT) items |

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| 5 Interest income | 416. | |
|---|---|---|

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

| 6a Ordinary dividends | | 18 Tax-exempt income and nondeductible expenses |
|---|---|---|
| 6b Qualified dividends | | C* 848. |

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SHURWEST HOLDING COMPANY, INC.
17550 N. PERIMETER DRIVE, STE. 300
SCOTTSDALE, AZ  85255

| 6c Dividend equivalents | | |
|---|---|---|
| 7 Royalties | | 19 Distributions |
| | | A 833. |

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

| 8 Net short-term capital gain (loss) | | 20 Other information |
|---|---|---|
| 9a Net long-term capital gain (loss) | | A 416. |

**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

| | | N * 25,932. |
|---|---|---|
| 9b Collectibles (28%) gain (loss) | | Z * STMT |

**I1** What type of entity is this partner?  CORPORATION
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

| | | AH * STMT |
|---|---|---|
| 9c Unrecaptured section 1250 gain | | |

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 48.5000000% | 48.5000000% |
| Loss | 48.5000000% | 48.5000000% |
| Capital | 48.4946453% | 48.4946453% |

☐ Check if decrease is due to sale or exchange of partnership interest.

| 10 Net section 1231 gain (loss) | | |
|---|---|---|
| 11 Other income (loss) | | |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 116,951. | $ 450,004. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| 12 Section 179 deduction | | |
|---|---|---|
| 13 Other deductions | | |
| A | 158. | |

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 7,030,112. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 371,821. |
| Other increase (decrease) (attach explanation) | $ -7,119,905. |
| Withdrawals & distributions | $( 833.) |
| Ending capital account | $ 281,195. |

| 14 Self-employment earnings (loss) | |
|---|---|

| 21 ☐ More than one activity for at-risk purposes* |
|---|
| 22 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ _____
Ending ........ $ _____

For IRS Use Only

011261 01-05-21  LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2020

2

SHURWEST LLC                                                          86-0707770

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 848. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 848. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 25,932. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 25,932. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | 372,411. |
|    UNADJUSTED BASIS OF ASSETS | 945,844. |

CLIENT COPY

SHURWEST LLC                                                                86-0707770

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX CAPITAL 1/1/20 | | −89,793. |
| TAX CAPITAL 12/31/20 | | 281,195. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 372,411. | |
| INTEREST INCOME | 416. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 372,827. |
| CHARITABLE CONTRIBUTIONS | −158. | |
| NONDEDUCTIBLE EXPENSES | −848. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | −1,006. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 371,821. |
| CONVERSION TO TAX CAPITAL FOR SHURWEST HOLDING COMPANY INC | | −7,119,905. |
| TOTAL OTHER INCREASES OR DECREASES | | −7,119,905. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED − TAX BASIS

CLIENT COPY

SHURWEST LLC                                                86-0707770

SCHEDULE K-1                        FOOTNOTES

NOTE: YOUR INCOME/(LOSS) MAY BE SUBJECT TO NET INVESTMENT
INCOME TAX. PLEASE CONSULT YOUR TAX ADVISOR.

ELECTRONIC INSTRUCTIONS FOR SCHEDULE K-1 HAVE BEEN PROVIDED
AT HTTPS://WWW.EIDEBAILLY.COM/SERVICES/TAX#TOOLS

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                 404,331.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                    416.

TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

2017                                                     1,689,132.
2018                                                    21,112,358.
2019                                                     7,499,558.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.

CLIENT COPY

651119

| Schedule K-1 (Form 1065) | **2020** | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ► **See separate instructions.**

### Part I   Information About the Partnership

**A** Partnership's employer identification number
86-0707770

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ  85255

**C** IRS Center where partnership filed return ►
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RLS CAPITAL HOLDINGS LLLP
16767 N. PERIMETER DRIVE, STE. 320
SCOTTSDALE, AZ  85260

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 26.5000000 % | 26.5000000 % |
| Loss | 26.5000000 % | 26.5000000 % |
| Capital | 27.3140142 % | 27.3140142 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 63,901. | $ 245,878. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 650,699. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 3,976,064. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 203,160. |
| Other increase (decrease) (attach explanation) | $ -3,864,563. |
| Withdrawals & distributions | $( 455.) |
| Ending capital account | $ 314,206. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____
Ending _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 203,482. | |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 227. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 463. |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| | A 455. |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | A 227. |
| | N * 14,169. |
| 9b Collectibles (28%) gain (loss) | Z * STMT |
| | AH * STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A 86. | |
| V 517,024. | |
| 14 Self-employment earnings (loss) | |
| A 203,482. | |
| C 1,642,445. | |
| | 21 ☐ More than one activity for at-risk purposes* |
| | 22 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

*For IRS Use Only*

011261 01-05-21   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2020

Case 6:18-bk-03025-LDJ   Doc 331-1   Filed 08/31/21   Entered 08/31/21 11:32:09   Desc
Main Document     Page 38 of 70

4

SHURWEST LLC                                                            86-0707770

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 463. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 463. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 14,169. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 14,169. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 203,482. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | 203,482. |
| UNADJUSTED BASIS OF ASSETS | 516,801. |

CLIENT COPY

SHURWEST LLC                                                              86-0707770

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

| SCHEDULE K-1 | OTHER INFORMATION, BOX 20, CODE AH | |
| --- | --- | --- |
| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| TAX CAPITAL 1/1/20 | | 111,501. |
| TAX CAPITAL 12/31/20 | | 314,206. |

---

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
| --- | --- | --- |
| DESCRIPTION | AMOUNT | TOTALS |
| ORDINARY INCOME (LOSS) | 203,482. | |
| INTEREST INCOME | 227. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 203,709. |
| CHARITABLE CONTRIBUTIONS | -86. | |
| NONDEDUCTIBLE EXPENSES | -463. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -549. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 203,160. |
| CONVERSION TO TAX CAPITAL FOR RLS CAPITAL HOLDINGS LLLP | | -3,864,563. |
| TOTAL OTHER INCREASES OR DECREASES | | -3,864,563. |

---

| SCHEDULE K-1 | ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS |
| --- | --- |

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

CLIENT COPY

SHURWEST LLC                                                    86-0707770

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1                        FOOTNOTES

───────────────────────────────────────────────────────────────────────

NOTE: YOUR INCOME/(LOSS) MAY BE SUBJECT TO NET INVESTMENT
INCOME TAX. PLEASE CONSULT YOUR TAX ADVISOR.

ELECTRONIC INSTRUCTIONS FOR SCHEDULE K-1 HAVE BEEN PROVIDED
AT HTTPS://WWW.EIDEBAILLY.COM/SERVICES/TAX#TOOLS

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                        220,924.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                          227.

TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

2017                                                             1,689,132.
2018                                                            21,112,358.
2019                                                             7,499,558.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.

SECTION 743 REMAINING UNAMORTIZED BASIS                           6,247,379.

CLIENT COPY

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization
# for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2019, or tax year beginning _____ , 2019, ending _____ ,20 _____ .

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| SHURWEST LLC | 86-0707770 |

| Part I | Tax Return Information  (Whole dollars only) | | |
|---|---|---|---|
| 1 Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 7,497,900. |
| 2 Gross profit (Form 1065, line 3) | 2 | 7,497,900. |
| 3 Ordinary business income (loss) (Form 1065, line 22) | 3 | 271,858. |
| 4 Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return) |
|---|---|

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize **EIDE BAILLY LLP** to enter my PIN [ ███ ]
ERO firm name                                                     Don't enter all zeros

as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ **MANAGING MEMBER**                              Date ▶ _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ ███████ ]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____                Date ▶ 07/13/20

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                          Form **8879-PE** (2019)

LHA

921031 01-13-20

| Form **7004** | Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns | OMB No. 1545-0233 |
|---|---|---|

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

**Print or Type**

| Name | Identifying number |
|---|---|
| SHURWEST LLC | 86-0707770 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

17550 N PERIMETER DR #300

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

SCOTTSDALE, AZ 85255

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for ..................................... `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here .................................................................................................................................. ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here .................................................................................................................................. ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ......... ▶ ☐

5a The application is for calendar year `2019`, or tax year beginning _____, and ending _____

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax .................................................................................................. | **6** | | 0. |
| 7 | **Total** payments and credits. See instructions ............................................................ | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ......................................... | **8** | | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

EXTENSION GRANTED TO 09/15/20

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____, ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| INSURANCE | SHURWEST LLC | 86-0707770 |
| **B** Principal product or service | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| SALES | 17550 N PERIMETER DR #300 | 04/30/1992 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets |
| 524210 | SCOTTSDALE                AZ 85255 | $ 16,517,393. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ......... 3

**J** Check if Schedules C and M-3 are attached ............................................................................. ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 7,497,900. | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | 7,497,900. |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | 7,497,900. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | 7,497,900. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | 1,822,186. |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | 861. |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | 114,111. |
| | **14** Taxes and licenses          SEE STATEMENT 1 | | 14 | 145,083. |
| | **15** Interest (see instructions) | | 15 | 699. |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | 99,428. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 99,428. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | 128,851. |
| | **20** Other deductions (attach statement)          SEE STATEMENT 2 | | 20 | 4,914,823. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 7,226,042. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | 271,858. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | 25 | |
| | **26** Other taxes (see instructions) | | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | | 27 | |
| | **28** Payment (see instructions) | | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____  ▶ _____
Signature of partner or limited liability company member       Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | | | |
|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| | MACKENZIE RENTSCHLER | MACKENZIE RENTSCHLER | 07/13/20 | | P00739720 |
| | Firm's name ▶ EIDE BAILLY LLP | | Firm's EIN ▶ ▉▉▉▉ |
| | Firm's address ▶ 2355 E CAMELBACK RD, STE 900 | Phone no. 602-381-0381 |
| | PHOENIX, AZ 85016-9065 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 911001 12-30-19 **Form 1065** (2019)

CLIENT COPY

Form 1065 (2019)   SHURWEST  LLC                                                       86−0707770   Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership | **b** ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** ☐ Other ▶ | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | X | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

911011  12-30-19                                                                        Form **1065** (2019)

Form 1065 (2019)      SHURWEST LLC                                                86-0707770      Page **3**

| **Schedule B** | **Other Information** *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ SHURWEST HOLDING COMPANY, INC.

U.S. address of PR ▶ 17550 N. PERIMETER DRIVE, STE. 30
SCOTTSDALE, AZ  85255

U.S. phone number of PR ▶ 800-440-1088

If the PR is an entity, name of the designated individual for the PR ▶ JIM MASCHEK

U.S. address of designated individual ▶ 17550 N. PERIMETER DRIVE, SUITE 300
SCOTTSDALE, AZ 85255

U.S. phone number of designated individual ▶ 800-440-1088

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

Form **1065** (2019)

Form 1065 (2019)   SHURWEST LLC                                      86-0707770   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 271,858. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ........ **3a** | | |
| **b** | Expenses from other rental activities (attach statement) **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** Guaranteed payments: | **a** Services **4a**           **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income                    SEE STATEMENT 3 | **5** | 1,658. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**          **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions                      SEE STATEMENT 4 | **13a** | 37,148. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶              **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶   SEE STATEMENT 5 | **13d** | 793,024. |
| **14a** | Net earnings (loss) from self-employment | **14a** | 140,007. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 3,861,419. |
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)        Type ▶ | **15e** | |
| **f** | Other credits (see instructions)            Type ▶ | **15f** | |
| **16a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Reserved for future use          **e** Foreign branch category ▶ | **16e** | |
| **f** Passive category | **g** General category ▶              **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| **i** | Interest expense ▶                **j** Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **k** | Reserved for future use          **l** Foreign branch category ▶ | **16l** | |
| **m** Passive category | **n** General category ▶              **o** Other ▶ | **16o** | |
| **p** | Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | **16p** | |
| **q** | Reduction in taxes available for credit (attach statement) | **16q** | |
| **r** | Other foreign tax information (attach statement) | | |
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses            SEE STATEMENT 6 | **18c** | 7,369. |
| **19a** | Distributions of cash and marketable securities | **19a** | 873,320. |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 1,658. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)      STMT 7 | | |

Income (Loss) — Deductions — Self-Employment — Credits — Foreign Transactions — Alternative Minimum Tax (AMT) Items — Other Information

911041 12-30-19

Form **1065** (2019)

Form 1065 (2019)   SHURWEST LLC   86-0707770   Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | -556,656. |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | 114,638. | | | -671,294. | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 847,397. | | 413,671. |
| **2a** | Trade notes and accounts receivable | 57,609. | | 28,819. | |
| **b** | Less allowance for bad debts | | 57,609. | | 28,819. |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | STATEMENT 8 | 547,322. | | 328,036. |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | 1,910,800. | | 1,992,653. | |
| **b** | Less accumulated depreciation | 744,025. | 1,166,775. | 1,102,186. | 890,467. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | 14,829,750. | | 14,829,750. | |
| **b** | Less accumulated amortization | | 14,829,750. | | 14,829,750. |
| **13** | Other assets (attach statement) | STATEMENT 9 | 26,650. | | 26,650. |
| **14** | Total assets | | 17,475,503. | | 16,517,393. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 395,860. | | 192,176. |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) | STATEMENT 10 | 636,033. | | 1,176,593. |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | 650,000. |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | 16,443,610. | | 14,498,624. |
| **22** | Total liabilities and capital | | 17,475,503. | | 16,517,393. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | | -1,071,666. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ _____ | | |
| **3** | Guaranteed payments (other than health insurance) | | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | STMT 11   1,069,354. | | **a** Depreciation $   STMT 12   814,722. | | 814,722. |
| **a** | Depreciation $   258,733. | | | **8** Add lines 6 and 7 | | 814,722. |
| **b** | Travel and entertainment $   1,645. | | 1,329,732. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -556,656. |
| **5** | Add lines 1 through 4 | | 258,066. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year | | 16,443,610. | **6** Distributions:  **a** Cash | | 873,320. |
| **2** | Capital contributed:  **a** Cash | | | **b** Property | | |
| | **b** Property | | | **7** Other decreases (itemize): | | |
| **3** | Net income (loss) per books | | -1,071,666. | | | |
| **4** | Other increases (itemize): | | | **8** Add lines 6 and 7 | | 873,320. |
| **5** | Add lines 1 through 4 | | 15,371,944. | **9** Balance at end of year. Subtract line 8 from line 5 | | 14,498,624. |

911042  12-30-19

Form **1065** (2019)

CLIENT COPY

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

SHURWEST LLC

Employer identification number

86-0707770

## Part I   Entities Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SHURWEST HOLDING COMPANY, INC. | ███████ | CORPORATION | UNITED STATES | 64.67 |
| RLS CAPITAL HOLDINGS LLLP | ███████ | LLP | UNITED STATES | 64.67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II   Individuals or Estates Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

924551  11-13-19

CLIENT COPY

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| SHURWEST LLC | 86-0707770 |

**This Schedule M-3 is being filed because (check all that apply):**

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year   18,462,379.

C [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

D [X] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| SHURWEST HOLDING COMPANY, INC | ████12 | 64.6700% |
| RLS CAPITAL HOLDINGS LLLP | ███913 | 64.6700% |

E [ ] Voluntary Filer.

## Part I   Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

    [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

    [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

    [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.

    [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning 01/01/2019   Ending 12/31/2019

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X] **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X] **No.**

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | | **4a** | -1,071,666. |
| **b** Indicate accounting standard used for line 4a (see instructions). | | | |
|   **1** [ ] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b) | | | |
|   **4** [ ] Tax-basis    **5** [X] Other (Specify) ▶ BOOKS & RECORDS | | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | | **11** | -1,071,666. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 16,517,393. | 2,018,769. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**

**Schedule M-3 (Form 1065) 2019**

910991 01-13-20   LHA

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

# Depreciation and Amortization
### (Including Information on Listed Property)  OTHER  1
▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return

SHURWEST LLC

Business or activity to which this form relates

Identifying number

86-0707770

CLIENT COPY

**Part I** | **Election To Expense Certain Property Under Section 179  Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 81,853. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 17,575. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 99,428. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251  12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2019)

Form 4562 (2019)     SHURWEST  LLC                                      86-0707770    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?    ☐ Yes  ☐ No   24b If "Yes," is the evidence written?   ☐ Yes  ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
| --- | --- | --- |
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
| --- | --- |

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | 793,024. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 793,024. |

916252  12-12-19                                                     Form **4562** (2019)

**Worksheet for Figuring Net Earnings (Loss) From Self-Employment**

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| SHURWEST LLC | | | 86-0707770 |

| | | | |
|---|---|---:|---:|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | 271,858. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above.  Enter as a positive amount | 1d | | |
| **e** Other additions | 1e | | |
| **f** Combine lines 1a through 1e | 1f | 271,858. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | |
| **b** Other subtractions | 2b | | |
| **c** Add lines 2a and 2b | 2c | | |
| **3 a** Subtract line 2c from line 1f.  If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | 271,858. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | 131,851. | |
| **c** Subtract line 3b from line 3a | 3c | | 140,007. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | |
| **c** Subtract line 4b from line 4a | 4c | | |
| **5** Net earnings (loss) from self-employment.  Combine lines 3c and 4c.  Enter here and on Schedule K, line 14a | 5 | | 140,007. |

912161
12-30-19

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Shurwest LLC
17550 N Perimeter Dr #300
Scottsdale, AZ  85255


Employer Identification Number:  86-0707770


For the Year Ending December 31, 2019


Shurwest LLC is making the de minimis safe harbor election under
Reg. Sec. 1.263(a)-1(f).

SHURWEST LLC                                                          86-0707770

---

FORM 1065                        TAX EXPENSE                         STATEMENT 1

---

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 4,100. |
| NEW JERSEY TAXES - BASED ON INCOME | 18. |
| NORTH CAROLINA TAXES - BASED ON INCOME | 100. |
| OHIO TAXES - BASED ON INCOME | 2,822. |
| OREGON TAXES - BASED ON INCOME | 300. |
| PAYROLL TAXES | 137,740. |
| PENNSYLVANIA TAXES - BASED ON INCOME | 3. |
| TOTAL TO FORM 1065, LINE 14 | 145,083. |

---

FORM 1065                      OTHER DEDUCTIONS                      STATEMENT 2

---

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 110,143. |
| AGENT EXPENSES | 1,651,744. |
| AMORT. EXP. ON SCH K LINE 13V | -793,024. |
| AMORTIZATION EXPENSE | 793,024. |
| BANK FEES | 998. |
| COMMUNICATIONS EXPENSE | 11,676. |
| COMPUTER & EQUIPMENT | 30,322. |
| CRM | 184,377. |
| DUES & SUBSCRIPTIONS | 58,007. |
| EMPLOYEE INCENTIVE PROGRAMS | 475. |
| INSURANCE | 9,859. |
| LEASED EMPLOYEES | 132,166. |
| LEGAL & OTHER PROFESSIONAL FEES | 1,762,844. |
| MANAGEMENT FEES | 2,781. |
| MEALS | 1,645. |
| MEALS - 100% | 6,139. |
| OFFICE EXPENSES | 43,076. |
| PAYROLL EXPENSES | 3,554. |
| POSTAGE & DELIVERY | 19,057. |
| PRINTING & REPRODUCTION | 25,048. |
| PROVISION FOR ADVISOR ROLLUPS | 650,000. |
| RECRUITING & TRAINING | 203,373. |
| TRAVEL | 7,539. |
| TOTAL TO FORM 1065, LINE 20 | 4,914,823. |

CLIENT COPY

SHURWEST LLC                                                              86-0707770

---

| SCHEDULE K | INTEREST INCOME | STATEMENT 3 |

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 1,658. |
| TOTAL TO SCHEDULE K, LINE 5 | | 1,658. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 4 |

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 37,148. |
| TOTALS TO SCHEDULE K, LINE 13A | | 37,148. |

---

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 5 |

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 743(B) NEGATIVE ADJUSTMENTS | 793,024. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 793,024. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 6 |

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 861. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 1,645. |
| PENALTIES | 4,863. |
| TOTAL TO SCHEDULE K, LINE 18C | 7,369. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 7 |

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 271,858. |
| SECTION 199A W-2 WAGES | 1,541,099. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,987,075. |

CLIENT COPY

SHURWEST LLC                                                                    86-0707770

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ANNUITY INCOME RECEIVABLE | 178,798. | 84,513. |
| DUE FROM EMPLOYEES | 24,204. | 11,768. |
| DUE FROM RELATED PARTIES | 7,701. | 13,289. |
| LIFE INSURANCE INCOME RECEIVABLE | 363. | 7,156. |
| OTHER RECEIVABLES | 77,423. | 91,423. |
| PARETO RECEIVABLE | 100,000. | 100,000. |
| PREPAID EXPENSES | 158,683. | 19,887. |
| UNDEPOSITED FUNDS | 150. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 547,322. | 328,036. |

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SECURITY DEPOSITS | 26,650. | 26,650. |
| TOTAL TO SCHEDULE L, LINE 13 | 26,650. | 26,650. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES | 41,593. | 48,951. |
| ACCRUED INTEREST | 0. | 699. |
| ACCRUED PAYROLL | 503,982. | 0. |
| ACCRUED RENT | 90,021. | 59,667. |
| PROVISION FOR ADVISOR ROLL UPS | 0. | 1,063,630. |
| SALES TAX PAYABLE | 437. | 9. |
| STATE TAX PAYABLE | 0. | 3,637. |
| TOTAL TO SCHEDULE L, LINE 17 | 636,033. | 1,176,593. |

CLIENT COPY

SHURWEST LLC                                                                 86-0707770

===

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 11

---

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 861. |
| PENALTIES | 4,863. |
| PROVISION FOR ADVISOR ROLLUPS | 1,063,630. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 1,069,354. |

===

SCHEDULE M-1      DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS   STATEMENT 12

---

| DESCRIPTION | AMOUNT |
|---|---|
| RENT EXPENSE | 21,698. |
| AMORTIZATION | 793,024. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 814,722. |

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
86-0707770

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ  85255

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
▓▓▓▓▓▓▓▓

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KT EQUITY PARTNERS III, LLC
2950 SW MCCLURE ROAD
TOPEKA, KS  66614

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 25.0000000 % | 25.0000000 % |
| Loss | 25.0000000 % | 25.0000000 % |
| Capital | 24.1913405 % | 24.1913405 % |

☐ Check if decrease is due to sale or exchange of partnership interest.

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 257,973. | $ 60,284. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 3,977,926. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -216,907. |
| Other increase (decrease) (attach explanation) | $ -51,008. |
| Withdrawals & distributions | $( 217,563.) |
| Ending capital account | $ 3,492,448. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____
Ending _____

| 1 | Ordinary business income (loss) |
|---|---|
| | 67,965. |
| 2 | Net rental real estate income (loss) |
| 3 | Other net rental income (loss) |
| 4a | Guaranteed payments for services |
| 4b | Guaranteed payments for capital |
| 4c | Total guaranteed payments |
| 5 | Interest income |
| | 415. |
| 6a | Ordinary dividends |
| 6b | Qualified dividends |
| 6c | Dividend equivalents |
| 7 | Royalties |
| 8 | Net short-term capital gain (loss) |
| 9a | Net long-term capital gain (loss) |
| 9b | Collectibles (28%) gain (loss) |
| 9c | Unrecaptured section 1250 gain |
| 10 | Net section 1231 gain (loss) |
| 11 | Other income (loss) |
| 12 | Section 179 deduction |
| 13 | Other deductions |
| | A   9,287. |
| | V   276,000. |
| 14 | Self-employment earnings (loss) |
| | C   67,965. |
| | C   1,874,475. |

| 15 | Credits |
|---|---|
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| | C *   STMT |
| 19 | Distributions |
| | A   217,563. |
| 20 | Other information |
| | A   415. |
| | Z *   STMT |
| 21 | ☐ More than one activity for at-risk purposes* |
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

Case 21-03025-JMECW   Doc 268   Filed 08/31/21   Entered 08/31/21 11:12:09   Desc
Main Document   Page 59 of 70
1

SHURWEST LLC                                                                86-0707770

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 411. |
| ENTERTAINMENT | | 215. |
| PENALTIES | | 1,216. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1,842. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 67,965. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | 67,965. |
| W-2 WAGES | 385,275. |
| UNADJUSTED BASIS OF ASSETS | 496,769. |

CLIENT COPY

SHURWEST LLC                                                    86-0707770

---

SCH K-1

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 67,965. | |
| INTEREST INCOME | 415. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 68,380. |
| CHARITABLE CONTRIBUTIONS | -9,287. | |
| OTHER DEDUCTIONS | -276,000. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -285,287. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -216,907. |
| AMORTIZATION ON RETURN AND NOT ON BOOKS | | 198,256. |
| SECTION 754 AMORTIZATION ON RETURN AND NOT ON BOOKS | | 77,744. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -64,683. |
| NONDEDUCTIBLE EXPENSES | | -1,842. |
| PROVISION FOR ADVISOR ROLLUPS | | -265,908. |
| RENT EXPENSE | | 5,425. |
| TOTAL OTHER INCREASES OR DECREASES | | -51,008. |

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

 TAXPAYER BOOKS AND RECORDS

SHURWEST LLC                                                           86-0707770

SCHEDULE K-1                          FOOTNOTES

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                       84,534.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                        415.
PARTNER'S SHARE OF BUSINESS INTEREST EXPENSE                       175.

TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

    2016                                                     15,780,798.
    2017                                                     16,839,132.
    2018                                                     21,112,358.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.

INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO WISCONSIN
ON YOUR BEHALF FOR THE FOLLOWING YEARS:

    2018                                                         765.

INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO
NEW JERSEY ON YOUR BEHALF FOR THE FOLLOWING YEARS:

    2018                                                       2,524.

CLIENT COPY

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
86-0707770

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ   85255

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

█████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SHURWEST HOLDING COMPANY, INC.
17550 N. PERIMETER DRIVE, STE. 300
SCOTTSDALE, AZ   85255

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 48.5000000 % | 48.5000000 % |
| Loss | 48.5000000 % | 48.5000000 % |
| Capital | 48.4946453 % | 48.4946453 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 500,468. | $ 116,951. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 7,974,275. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 114,638. |
| Other increase (decrease) (attach explanation) | $ −634,397. |
| Withdrawals & distributions | $( 424,404.) |
| Ending capital account | $ 7,030,112. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____
Ending _____

| 1 | Ordinary business income (loss) 131,851. | 15 | Credits |
| 2 | Net rental real estate income (loss) | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income 804. | | |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | C* STMT |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 19 | Distributions A 424,404. |
| 8 | Net short-term capital gain (loss) | 20 | Other information |
| 9a | Net long-term capital gain (loss) | A 804. |
| 9b | Collectibles (28%) gain (loss) | Z * STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions A 18,017. | | |
| 14 | Self-employment earnings (loss) | | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

SHURWEST LLC                                                          86-0707770

## SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND | NONDEDUCTIBLE PORTION | |
| ENTERTAINMENT EXPENSES | | 798. |
| ENTERTAINMENT | | 418. |
| PENALTIES | | 2,358. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,574. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 131,851. |
| W-2 WAGES | 747,433. |
| UNADJUSTED BASIS OF ASSETS | 963,731. |

CLIENT COPY

SHURWEST LLC                                                    86-0707770

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 131,851. | |
| INTEREST INCOME | 804. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 132,655. |
| CHARITABLE CONTRIBUTIONS | -18,017. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -18,017. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 114,638. |
| | | |
| AMORTIZATION ON RETURN AND NOT ON BOOKS | | 384,617. |
| SECTION 754 AMORTIZATION ON RETURN AND NOT ON BOOKS | | -384,617. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -125,486. |
| NONDEDUCTIBLE EXPENSES | | -3,574. |
| PROVISION FOR ADVISOR ROLLUPS | | -515,860. |
| RENT EXPENSE | | 10,523. |
| TOTAL OTHER INCREASES OR DECREASES | | -634,397. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 TAXPAYER BOOKS AND RECORDS

SHURWEST LLC                                                                86-0707770

SCHEDULE K-1                         FOOTNOTES

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                      163,996.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                        804.
PARTNER'S SHARE OF BUSINESS INTEREST EXPENSE                       339.

TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

      2016                                                   15,780,798.
      2017                                                   16,839,132.
      2018                                                   21,112,358.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.

INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO WISCONSIN
ON YOUR BEHALF FOR THE FOLLOWING YEARS:

      2018                                                        2,948.

INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO
NEW JERSEY ON YOUR BEHALF FOR THE FOLLOWING YEARS:

      2018                                                        5,765.

CLIENT COPY

PARTNER NUMBER 2

651119

| Schedule K-1 (Form 1065) | **2019** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
86-0707770

**B** Partnership's name, address, city, state, and ZIP code

SHURWEST LLC
17550 N PERIMETER DR #300
SCOTTSDALE, AZ  85255

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RLS CAPITAL HOLDINGS LLLP
16767 N. PERIMETER DRIVE, STE. 320
SCOTTSDALE, AZ  85260

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 26.5000000 % | 26.5000000 % |
| Loss | 26.5000000 % | 26.5000000 % |
| Capital | 27.3140142 % | 27.3140142 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 273,452. | $ 63,901. |
| Qualified nonrecourse financing $ | | $ 0. |
| Recourse $ | 0. | $ 650,699. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 4,491,409. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -454,387. |
| Other increase (decrease) (attach explanation) | $ 170,395. |
| Withdrawals & distributions | $( 231,353. ) |
| Ending capital account | $ 3,976,064. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| | |
|---|---|
| **1** Ordinary business income (loss) | 72,042. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| **5** Interest income | 439. |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | A 9,844. |
| | V 517,024. |
| **14** Self-employment earnings (loss) | A 72,042. |
| | C 1,986,944. |
| **15** Credits | |
| **16** Foreign transactions | |
| **17** Alternative min tax (AMT) items | |
| **18** Tax-exempt income and nondeductible expenses | C* STMT |
| **19** Distributions | A 231,353. |
| **20** Other information | A 439. |
| | Z * STMT |
| **21** ☐ More than one activity for at-risk purposes* |
| **22** ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

For IRS Use Only

911261 12-30-19   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

Case 2:21-pk-00443-DPC   Doc 1   Filed 08/31/21   Entered 08/31/21 11:12:09   Desc
Main Document   Page 67 of 70

4

SHURWEST LLC                                                      86-0707770

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND | NONDEDUCTIBLE PORTION | |
| ENTERTAINMENT EXPENSES | | 436. |
| ENTERTAINMENT | | 228. |
| PENALTIES | | 1,289. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1,953. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 72,042. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | 72,042. |
| W-2 WAGES | 408,391. |
| UNADJUSTED BASIS OF ASSETS | 526,575. |

CLIENT COPY

SHURWEST LLC                                                              86-0707770
---

SCH K-1
---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 72,042. | |
| INTEREST INCOME | 439. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 72,481. |
| CHARITABLE CONTRIBUTIONS | -9,844. | |
| OTHER DEDUCTIONS | -517,024. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -526,868. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -454,387. |
| | | |
| AMORTIZATION ON RETURN AND NOT ON BOOKS | | 210,151. |
| SECTION 754 AMORTIZATION ON RETURN AND NOT ON BOOKS | | 306,873. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -68,564. |
| NONDEDUCTIBLE EXPENSES | | -1,953. |
| PROVISION FOR ADVISOR ROLLUPS | | -281,862. |
| RENT EXPENSE | | 5,750. |
| TOTAL OTHER INCREASES OR DECREASES | | 170,395. |

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
---

 TAXPAYER BOOKS AND RECORDS

CLIENT COPY

SHURWEST LLC                                                           86-0707770

SCHEDULE K-1                        FOOTNOTES

THE FOLLOWING INFORMATION IS BEING PROVIDED TO ASSIST WITH
THE CALCULATION OF THE INTEREST EXPENSE LIMITATION UNDER IRS
CODE SECTION 163(J), IF APPLICABLE. PLEASE CONSULT YOUR
TAX ADVISOR.

PARTNER'S SHARE OF ADJUSTED TAXABLE INCOME                    89,606.
PARTNER'S SHARE OF BUSINESS INTEREST INCOME                     439.
PARTNER'S SHARE OF BUSINESS INTEREST EXPENSE                    185.


TOTAL ANNUAL GROSS RECEIPTS OF PARTNERSHIP:

     2016                                                15,780,798.
     2017                                                16,839,132.
     2018                                                21,112,358.

A PARTNER'S PERCENTAGE INTEREST IN THE TOTAL GROSS
RECEIPTS CAN BE DETERMINED BY REFERRING TO ITEM J OF THE
PARTNER'S SCHEDULE K-1 FOR EACH APPLICABLE YEAR.


INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO WISCONSIN
ON YOUR BEHALF FOR THE FOLLOWING YEARS:

     2018                                                     1,279.


INCLUDED IN CASH DISTRIBUTIONS - SCHEDULE L PAGE 1 OF
FORM K-1 IS NON-RESIDENT STATE WITHHOLDING PAID TO
NEW JERSEY ON YOUR BEHALF FOR THE FOLLOWING YEARS:

     2018                                                     2,944.

CLIENT COPY